HONG KHUN, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 14-71237

United States Court of Appeals, Ninth Circuit.

*See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted April 11, 2017 \*
Filed April 19, 2017

Ramin Ghashghaei, Attorney, Attorney at Law, Los Angeles, CA, for Petitioner

Janette L. Allen, Esquire, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

### MEMORANDUM \*\*

Hong Khun, a native and citizen of Cambodia, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing her appeal from an immigration judge's ("IJ") decision denying her application for adjustment of status. We have jurisdiction under 8 U.S.C. § 1252. The agency's determination that an applicant knowingly made a frivolous application for asylum is reviewed de novo for compliance with the procedural framework set forth by the BIA, *Kulakchyan v. Holder*, 730 F.3d 993, 995 n.1 (9th Cir. 2013) (citing the procedural safeguards set forth in *Matter of Y- L-*, 24 I. & N. Dec. 151 (BIA 2007)), and we review for substantial evidence the agency's findings of fact, *see id.* at 995. We deny the petition for review.

The agency found that Khun was barred from adjustment of status because she filed a frivolous asylum application. Contrary to Khun's contentions, the record supports the agency's finding that Khun was adequately notified of the conse-

quences of filing a frivolous asylum application based on the notice printed on the asylum application that she signed, and her testimony about the written and oral warnings she received at her asylum interview. *See Cheema v. Holder*, 693 F.3d 1045, 1049 (9th Cir. 2012). We reject Khun's contention that the agency erred in finding that she filed a frivolous asylum application where she only sought to proceed with her application for adjustment of status. *See Kulakchyan*, 730 F.3d at 996 ("the only action required to trigger a frivolousness inquiry is the filing of an asylum application") (internal citation omitted); *see Chen v. Mukasey*, 527 F.3d 935, 943 (9th Cir. 2008) ("withdrawal of an asylum application does not obviate the need for an IJ to determine whether a false application should be deemed frivolous"). Because Khun filed a frivolous asylum application, the agency properly found her ineligible for adjustment of status. *See* 8 U.S.C. § 1158(d)(6).

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.